Kamal K. PATEL, Plaintiff–Appellant

v.

Joseph HARO, Warden–FCI Big Spring; W.A. Sherrod, Associate Warden; Trevino Tapia, Associate Warden; Wayne "Atilla the Huff" Huffman, Supervisor of Education/Industries; John Clinton, Captain; Sherry Jacobson, Unit Manager; Jimmie Wright, Chaplain; M. Gomez, Lieutenant; D. White, Lieutenant; Linda Patton, Case Manager; Cathy New, Case Manager; C. Olivas, Correctional Counselor; Counselor R. Speaker, Correctional Counselor; FNU Freshour, Mailroom Clerk; J. Perez, Correctional Counselor; One John Doe, Identified as Inmate Systems Manager; Ruben Hernandez, Lieutenant; R. Rangel, SIS Lieutenant; FNU Davis, Special Housing Lieutenant; FNU Woods, Special Housing Lieutenant; FNU Adams, Case Manager Coordinator; Sean Marler, Regional Designator, Defendants–Appellees.

No. 10–11061
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 27, 2011.

Kamal Patel, Big Spring, TX, pro se.

Edwin Scott Frost, U.S. Attorney's Office, Lubbock, TX, for Defendants–Appellees.

Before HIGGINBOTHAM, DAVIS, and ELROD, Circuit Judges.

PER CURIAM: *

Kamal K. Patel, federal prisoner # 56496–080, appeals the district court's and magistrate judge's (MJ's) decisions in his *Bivens* [1] action. Our review of the record, however, shows that it is not yet

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

appropriate for us to consider his arguments.

This court must examine the basis of its jurisdiction sua sponte if necessary.[2] Within 28 days of entry of the MJ's judgment dismissing Patel's claims against Joseph Haro, Patel filed a "PROOF OF SERVICE UPON DEFENDANT JOSEPH HARO" (document 126) that is construed as arising under Federal Rule of Civil Procedure 59(e) and that renders his notice of appeal ineffective until the district court rules on it.[3] Accordingly, this case must be remanded, and the record returned, so that the district court may rule on Patel's postjudgment motion "as expeditiously as possible, consistent with a just and fair disposition thereof."[4] We retain jurisdiction over the appeal except for the purposes of the limited remand. Patel's appeal shall be held in abeyance until his notice of appeal is effective. The clerk of this court is instructed to process the appeal immediately upon the return of this case from the district court.

LIMITED REMAND; APPEAL HELD IN ABEYANCE.

---

2. *Mosley v. Cozby*, 813 F.2d 659, 660 (5th Cir.1987).

3. FED. R.APP. P. 4(a)(4)(B)(i); *United States v. Gallardo*, 915 F.2d 149, 150 n. 2 (5th Cir. 1990); *Harcon Barge Co. v. D & G Boat Rentals, Inc.*, 784 F.2d 665, 667 (5th Cir. 1986) (en banc).

4. *Burt v. Ware*, 14 F.3d 256, 261 (5th Cir. 1994).